# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW HAMPSHIRE

| | | |
|---|---|---|
| In re: Focus Capital, Inc. | § | Case No. 12-13683-BAH |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
### REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Michael S. Askenaizer, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,239.54<br>*(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $636,224.53 | Claims Discharged<br>Without Payment: $12,222,955.03 |
| Total Expenses of Administration: $347,161.31 | |

3) Total gross receipts of $ 983,385.84 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $983,385.84 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR (10/1/2010)

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 347,161.31 | 347,161.31 | 347,161.31 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from**Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from**Exhibit 6**) | 0.00 | 853.80 | 426.90 | 426.90 |
| GENERAL UNSECURED CLAIMS (from**Exhibit 7**) | 11,507,967.12 | 27,737,382.53 | 9,749,785.66 | 635,797.63 |
| **TOTAL DISBURSEMENTS** | $11,507,967.12 | $28,085,397.64 | $10,097,373.87 | $983,385.84 |

4)  This case was originally filed under Chapter 7 on December 04, 2012. The case was pending for 67 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: _11/19/2018_____    By: _/s/Michael S. Askenaizer_____

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Insurance policies for the benefit of the estate | 1229-000 | 975,885.84 |
| Other Litigation and Settlements | 1249-000 | 7,500.00 |
| **TOTAL GROSS RECEIPTS** | | **$983,385.84** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 —SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | None | | | | |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

## EXHIBIT 4 —CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| U.S. Trustee Quarterly Fees - Office of United States Trustee (ADMINISTRATIVE) | 2950-000 | N/A | 975.25 | 975.25 | 975.25 |
| Other - Internal Revenue Service | 2810-000 | N/A | 21,118.00 | 21,118.00 | 21,118.00 |
| Other - State of New Hampshire | 2820-000 | N/A | 9,220.00 | 9,220.00 | 9,220.00 |
| Other - Verdolino & Lowey, P.C. | 3420-000 | N/A | 561.95 | 561.95 | 561.95 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - Verdolino & Lowey, P.C. | 3410-000 | N/A | 4,737.00 | 4,737.00 | 4,737.00 |
| Other - Preti Flaherty Beliveau & Pachios, PLLP | 3220-000 | N/A | 3,414.25 | 3,414.25 | 3,414.25 |
| Other - Preti Flaherty Beliveau & Pachios, PLLP | 3210-000 | N/A | 235,856.50 | 235,856.50 | 235,856.50 |
| Trustee Expenses - Michael S. Askenaizer | 2200-000 | N/A | 1,265.24 | 1,265.24 | 1,265.24 |
| Trustee Compensation - Michael S. Askenaizer | 2100-000 | N/A | 52,419.29 | 52,419.29 | 52,419.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 436.29 | 436.29 | 436.29 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 451.27 | 451.27 | 451.27 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 497.30 | 497.30 | 497.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 417.43 | 417.43 | 417.43 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 276.96 | 276.96 | 276.96 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 366.67 | 366.67 | 366.67 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,233.49 | 1,233.49 | 1,233.49 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,112.47 | 1,112.47 | 1,112.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,309.36 | 1,309.36 | 1,309.36 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,188.45 | 1,188.45 | 1,188.45 |
| Other - Law Offices of Michael S. Askenaizer, PLLC | 2300-000 | N/A | 253.45 | 253.45 | 253.45 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,147.16 | 1,147.16 | 1,147.16 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,303.30 | 1,303.30 | 1,303.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,151.57 | 1,151.57 | 1,151.57 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,246.02 | 1,246.02 | 1,246.02 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,146.55 | 1,146.55 | 1,146.55 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 999.32 | 999.32 | 999.32 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,110.11 | 1,110.11 | 1,110.11 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 940.42 | 940.42 | 940.42 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 1,006.24 | 1,006.24 | 1,006.24 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $347,161.31 | $347,161.31 | $347,161.31 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | None | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | IRS | 5800-000 | N/A | 426.90 | 0.00 | 0.00 |
| 1 -2 | Clerk, United States Bankruptcy Court – IRS | 5800-001 | N/A | 426.90 | 426.90 | 426.90 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $853.80 | $426.90 | $426.90 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Duby 2005 Trust | 7100-000 | N/A | 6,374.07 | 0.00 | 0.00 |
| 3 | Robert Demaio | 7100-000 | unknown | 25,000.00 | 0.00 | 0.00 |
| 4 | Pamela Erdmann | 7100-000 | unknown | 300,000.00 | 0.00 | 0.00 |
| 4 -2 | Pamela Erdmann | 7100-000 | N/A | 300,000.00 | 0.00 | 0.00 |
| 5 | Diane Depoutot | 7100-000 | unknown | N/A | N/A | 0.00 |
| 6 | Thomas and Mary Jane Proulx | 7100-000 | unknown | 916,497.18 | 0.00 | 0.00 |
| 7 | Thomas Dixon | 7100-000 | unknown | 338,946.00 | 0.00 | 0.00 |
| 8 | E. Sargent Legard | 7100-000 | unknown | 178,762.99 | 0.00 | 0.00 |
| 9 | Elaine Mendzela | 7100-000 | unknown | 29,221.70 | 0.00 | 0.00 |
| 10 | Ruth Jones | 7100-000 | unknown | 74,201.20 | 0.00 | 0.00 |
| 11 | Richard Lessard | 7100-000 | unknown | N/A | N/A | 0.00 |
| 12 | Joan Lessard | 7100-000 | unknown | 116,228.88 | 0.00 | 0.00 |
| 13 | Robert & Karla Ficker | 7100-000 | unknown | 188,000.20 | 188,000.20 | 12,259.78 |
| 14 | Lester Houston | 7100-000 | unknown | 27,194.00 | 0.00 | 0.00 |
| 15 | Allen Fuller, PA as Attorney for Frances Straccia | 7100-000 | 2,540,761.00 | 540,761.54 | 540,761.54 | 35,263.84 |
| 16 | Allen-Fuller, PA as Arrorney for Mark Straccia | 7100-000 | 15,195.00 | 15,195.00 | 15,195.00 | 990.89 |
| 17 | Allen-Fuller, PA as Attorney for Angela Straccia | 7100-000 | 22,816.00 | 22,816.00 | 22,816.00 | 1,487.86 |
| 18 | Mary Beth Lambert Individually and as Trustee | 7100-000 | 716,307.00 | 716,307.94 | 0.00 | 0.00 |
| 18 -2 | Allen-Fuller PA as Attorney for Mary Beth Lambert Ind. & | 7100-000 | 716,307.00 | 716,307.94 | 716,307.94 | 46,711.48 |
| 19 | Allen-Fuller PA as Attorney for Ronald A. Ferrante, Jr. | 7100-000 | unknown | 389,970.77 | 389,970.77 | 25,430.56 |
| 20 | Allen-Fuller PA , Atty for Ronald Ferrante, Sr., Ann | 7100-000 | unknown | 135,650.33 | 135,650.33 | 8,845.95 |

| 21 | Sarge D. Legard and Rachel L. Legard | 7100-000 | unknown | 29,532.00 | 0.00 | 0.00 |
|----|--------------------------------------|----------|---------|-----------|------|------|
| 22 | Lillian A. Walker | 7100-000 | unknown | 49,298.90 | 49,298.90 | 3,214.85 |
| 23 | Joseph Franklin Dow | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 24 | Joseph Franklin Dow | 7100-000 | 50,000.00 | 50,000.00 | 0.00 | 0.00 |
| 25 | James D. Proulx | 7100-000 | unknown | 177,916.83 | 0.00 | 0.00 |
| 26 | Andrew O'Book | 7100-000 | unknown | 55,448.81 | 55,448.81 | 3,615.90 |
| 27 | Jeffrey Durand | 7100-000 | unknown | 25,156.77 | 0.00 | 0.00 |
| 28 | George Wiley | 7100-000 | unknown | 7,551.43 | 0.00 | 0.00 |
| 29 | Brenda Wiley | 7100-000 | unknown | 7,133.48 | 0.00 | 0.00 |
| 30 | Kathleen M. Springfield | 7100-000 | unknown | 7,719.00 | 0.00 | 0.00 |
| 31 | David A. Springfield | 7100-000 | unknown | 2,577.00 | 0.00 | 0.00 |
| 32 | Allen and Robyn Carito Household | 7100-000 | unknown | 208,866.17 | 0.00 | 0.00 |
| 33 | Wendy & Neil Tullis | 7100-000 | unknown | 91,448.16 | 0.00 | 0.00 |
| 34 | Lawrence & Karen Reynolds | 7100-000 | unknown | 608,803.47 | 0.00 | 0.00 |
| 35 | Ruth A. Pihl | 7100-000 | unknown | 32,456.81 | 0.00 | 0.00 |
| 36 | Thomas A & Susan Picconi | 7100-000 | unknown | 164,470.96 | 0.00 | 0.00 |
| 37 | Catherine Simmonds | 7100-000 | unknown | 91,048.41 | 0.00 | 0.00 |
| 38 | William and Carol Ann Robidoux | 7100-000 | unknown | 312,372.81 | 200,000.00 | 13,042.29 |
| 39 | Olga M. Schlott/Laura Biondo | 7100-000 | unknown | 72,067.36 | 0.00 | 0.00 |
| 40 | Herbert A. Bischoff | 7100-000 | unknown | 115,402.93 | 0.00 | 0.00 |
| 41 | Lavern & Janice Thompson | 7100-000 | unknown | 296,369.67 | 0.00 | 0.00 |
| 42 | Clifford Simmonds | 7100-000 | unknown | 81,927.31 | 0.00 | 0.00 |
| 43 | Harvey Woodward | 7100-000 | unknown | 135,270.94 | 0.00 | 0.00 |
| 44 | Tara Stago | 7100-000 | N/A | 165,808.01 | 0.00 | 0.00 |
| 45 | Ron Olson | 7100-000 | unknown | 109,745.96 | 109,745.96 | 7,156.69 |
| 46 | Maria Olson | 7100-000 | unknown | 517.00 | 517.00 | 33.71 |
| 47 | Laura Darling | 7100-000 | N/A | 938.73 | 0.00 | 0.00 |
| 48 | Janet Legacy | 7100-000 | 400,000.00 | 226,899.00 | 0.00 | 0.00 |
| 49 | Edward and Suzanne Duby, Trustees | 7100-000 | unknown | 179,349.00 | 0.00 | 0.00 |
| 50 | Sheila Groonell | 7100-000 | N/A | 318,408.91 | 0.00 | 0.00 |
| 50 -2 | Sheila Groonell | 7100-000 | unknown | 318,408.91 | 0.00 | 0.00 |
| 51 | Franklin & Joan Haskell | 7100-000 | unknown | 148,717.01 | 0.00 | 0.00 |
| 52 | Valerie Cowette | 7100-000 | unknown | 29,000.00 | 0.00 | 0.00 |
| 53 | Donald Cowette/ Valerie Cowette | 7100-000 | N/A | 130,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 54 | Irving Butler | 7100-000 | unknown | 644,575.00 | 644,575.00 | 42,033.67 |
| 55 | Luanna Wheeler | 7100-000 | unknown | 89,079.97 | 89,079.97 | 5,809.03 |
| 56 | Kathleen Sousa | 7100-000 | 23,875.45 | 23,875.45 | 0.00 | 0.00 |
| 56 -2 | Kathleen Sousa | 7100-000 | 23,875.45 | 23,875.45 | 0.00 | 0.00 |
| 57 | Farida Churcher | 7100-000 | unknown | 12,155.43 | 0.00 | 0.00 |
| 58 | James Wilson | 7100-000 | unknown | 76,775.42 | 0.00 | 0.00 |
| 59 | Raymond Martin | 7100-000 | N/A | 127,264.00 | 0.00 | 0.00 |
| 59 -2 | Raymond Martin | 7100-000 | unknown | 127,264.00 | 127,264.00 | 8,299.07 |
| 60 | Judith Barnes | 7100-000 | unknown | 20,000.00 | 20,000.00 | 1,304.23 |
| 61 | Joseph Hayden, Trustee | 7100-000 | N/A | 53,588.00 | 0.00 | 0.00 |
| 62 | Joseph Hayden, Trustee of the Joseph and | 7100-000 | N/A | 175,947.00 | 0.00 | 0.00 |
| 63 | Susan Hayden, Trustee | 7100-000 | N/A | 255,499.00 | 0.00 | 0.00 |
| 64 | Alfred Yezbick, Jr. | 7100-000 | unknown | 305,280.00 | 0.00 | 0.00 |
| 65 | Patricia Terrell-Holt | 7100-000 | unknown | 295,851.33 | 0.00 | 0.00 |
| 66 | Loraine Borin | 7100-000 | unknown | 128,146.00 | 0.00 | 0.00 |
| 67 | Edgar Kranzer | 7100-000 | unknown | 55,000.00 | 0.00 | 0.00 |
| 68 | Ingrid K. Michaelis | 7100-000 | unknown | 73,000.00 | 0.00 | 0.00 |
| 69 | Thomas A. Bear | 7100-000 | unknown | 54,484.00 | 0.00 | 0.00 |
| 70 | Jeffrey A. and Linda P. Hillier | 7100-000 | unknown | 150,097.00 | 150,097.00 | 9,788.04 |
| 71 | Isabella Walley | 7100-000 | unknown | 225.00 | 0.00 | 0.00 |
| 72 | Talia Walley | 7100-000 | N/A | 633.83 | 0.00 | 0.00 |
| 73 | David Shur | 7100-000 | N/A | 137,877.47 | 0.00 | 0.00 |
| 74 | Ronald Richards | 7100-000 | N/A | 122,373.40 | 0.00 | 0.00 |
| 75 | Ronald Richards | 7100-000 | N/A | 24,450.78 | 0.00 | 0.00 |
| 75 -2 | Ronald Richards | 7100-000 | unknown | 24,450.78 | 0.00 | 0.00 |
| 76 | Carole Tremblay | 7100-000 | 1,345,644.00 | 1,345,644.00 | 0.00 | 0.00 |
| 76 -2 | Carole Tremblay | 7100-000 | 1,345,644.00 | 1,345,644.00 | 450,000.00 | 29,345.15 |
| 77 | Dorothy W. LaBonte Revocable Trust | 7100-000 | unknown | 8,040.23 | 0.00 | 0.00 |
| 78 | NH Bureau of Securities Regulation | 7100-000 | N/A | 20,000.00 | 20,000.00 | 1,304.23 |
| 79 | Nell Ann Hiatt/Hiatt Household | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 80 | Melissa Hiatt/Hiatt Household | 7100-000 | unknown | 178,387.38 | 0.00 | 0.00 |
| 81 | Jeffrey Hiatt/Hiatt Household | 7100-000 | unknown | 178,387.38 | 0.00 | 0.00 |
| 82 | Alison Hiatt/Hiatt Household | 7100-000 | unknown | 178,387.38 | 0.00 | 0.00 |
| 83 | Melissa Stack | 7100-000 | unknown | 5,884.34 | 0.00 | 0.00 |

| 84 | Bruce Gabriel | 7100-000 | N/A | 122,625.00 | 0.00 | 0.00 |
| 85 | Alexis Gabriel | 7100-000 | unknown | 243.75 | 0.00 | 0.00 |
| 86 | Melanie Gabriel | 7100-000 | unknown | 9,000.00 | 0.00 | 0.00 |
| 87 | Robert Hunt | 7100-000 | unknown | 233,689.54 | 233,689.54 | 15,239.23 |
| 88 | Geraldine Luke | 7100-000 | 367,762.63 | 367,762.63 | 0.00 | 0.00 |
| 88 -2 | Geraldine Luke | 7100-000 | 367,762.63 | 367,762.63 | 357,762.63 | 23,330.22 |
| 89 | Michael Colavito | 7100-000 | unknown | 2,024,673.50 | 0.00 | 0.00 |
| 89 -2 | Michael Colavito | 7100-000 | unknown | 2,024,673.50 | 2,014,673.50 | 131,379.77 |
| 90 | Dennis and Rebecca St. Germaine | 7100-000 | unknown | 721,102.70 | 0.00 | 0.00 |
| 90 -2 | Dennis and Rebecca St. Germaine | 7100-000 | unknown | 721,102.70 | 711,102.70 | 46,372.04 |
| 91 | Dwight Gerrish | 7100-000 | 73,423.97 | 73,423.97 | 0.00 | 0.00 |
| 91 -2 | Dwight Gerrish | 7100-000 | 73,423.97 | 73,423.97 | 73,423.97 | 4,788.08 |
| 92 | James and Cheryl Edwards | 7100-000 | unknown | 853,239.03 | 0.00 | 0.00 |
| 92 -2 | James and Cheryl Edwards | 7100-000 | unknown | 853,239.03 | 843,239.03 | 54,988.84 |
| 93 | Pamela Samuelson | 7100-000 | N/A | 160,256.66 | 0.00 | 0.00 |
| 93 -2 | Pamela Samuelson | 7100-000 | unknown | 160,256.66 | 150,256.66 | 9,798.45 |
| 94 | Kent Irrevocable Trust | 7100-000 | N/A | 134,171.41 | 0.00 | 0.00 |
| 94 -2 | Kent Irrevocable Trust | 7100-000 | N/A | 134,171.41 | 124,171.41 | 8,097.40 |
| 95 | Hilger Family Irrevocable Trust | 7100-000 | N/A | 332,057.06 | 0.00 | 0.00 |
| 95 -2 | Hilger Family Irrevocable Trust | 7100-000 | N/A | 332,057.06 | 332,057.06 | 21,653.92 |
| 96 | Nell Ann Hiatt/Hiatt Household | 7100-000 | unknown | 178,387.38 | 0.00 | 0.00 |
| 97 | Robert J. LaBonte (IRA) | 7100-000 | unknown | 20,107.05 | 0.00 | 0.00 |
| 98 | Malcolm Jerome Chase Jr. TTEE | 7100-000 | unknown | 300,000.00 | 0.00 | 0.00 |
| 99 | Robert and Robin Baskerville | 7100-000 | unknown | 85,951.19 | 184,863.19 | 12,055.20 |
| 100 | Brian Sutcliffe | 7100-000 | 65,305.00 | 65,305.00 | 0.00 | 0.00 |
| 100 -2 | Brian Sutcliffe | 7100-000 | 65,305.00 | 65,305.00 | 65,305.00 | 4,258.63 |
| 101 | Ida Sutcliffe | 7100-000 | 46,000.00 | 46,000.00 | 0.00 | 0.00 |
| 101 -2 | Ida Sutcliffe | 7100-000 | 46,000.00 | 46,000.00 | 0.00 | 0.00 |
| 102 | Lillian Sutcliffe | 7100-000 | unknown | N/A | N/A | 0.00 |
| 103 | Brian Sutcliffe | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| 104 | Lesley Faye Barnette | 7100-000 | unknown | 4,782.53 | 0.00 | 0.00 |
| 105 | Shelley Malone | 7100-000 | unknown | 18,000.00 | 0.00 | 0.00 |
| 106 | Gloria Fulgoni | 7100-000 | unknown | 84,721.45 | 84,721.45 | 5,524.81 |
| 107 | Rosemary Richards | 7100-000 | unknown | 122,373.40 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 107 -2 | Rosemary Richards | 7100-000 | N/A | 122,373.40 | 0.00 | 0.00 |
| 108 | John T. and Lana M. Martin | 7100-000 | unknown | 64,000.00 | 0.00 | 0.00 |
| 109 | Bruce Sutcliffe | 7100-000 | N/A | 46,000.00 | 0.00 | 0.00 |
| 110 | Lillian Sutcliffe | 7100-000 | unknown | 10,269.00 | 0.00 | 0.00 |
| 112 | Joseph A. Fuoco Rollover IRA | 7100-000 | unknown | 8,596.94 | 0.00 | 0.00 |
| 113 | David K. Hui | 7100-000 | unknown | 51,478.67 | 0.00 | 0.00 |
| 114 | Timothy P. Smith, Trustee | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 115 | Alfred Yezbick, Jr. | 7100-000 | unknown | 302,186.00 | 302,186.00 | 19,705.99 |
| 116 | Joseph Hayden | 7100-000 | 53,588.00 | 53,588.00 | 0.00 | 0.00 |
| 116 -2 | Joseph Hayden | 7100-000 | 40,004.02 | 40,004.02 | 40,004.02 | 2,608.72 |
| 117 | Susan Hayden, Trustee | 7100-000 | N/A | 255,499.00 | 0.00 | 0.00 |
| 117 -2 | Susan Hayden, Trustee of the Susan Hayden | 7100-000 | unknown | 190,021.83 | 190,021.83 | 12,391.60 |
| 118 | Joseph Hayden, Trustee of the Joseph and | 7100-000 | N/A | 175,947.00 | 0.00 | 0.00 |
| 118 -2 | Joseph Hayden, Trustee of the Joseph Hayden | 7100-000 | N/A | 131,342.95 | 117,579.25 | 7,667.51 |
| NOTFILED | A. Ferrante c/o Steve N. Fuller, Esq. | 7100-000 | 133,205.00 | N/A | N/A | 0.00 |
| NOTFILED | Abigail Thomas | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Adam Come | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Addess Realty | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Adrianna Fulgoni | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alan Cattabriga | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Alice Seidenberg | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Allison Payson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Amelia Gibeault | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrew Benjamin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Andrew Smith | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Angela Straccia | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ann O'Brook | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ann Travers | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anne Ferrante | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anne Masse | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Antonio Luciano | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ariana Gabriel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Audrey Biggers BMA Architecture | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Barbara Fagan | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Bernadette Parsons | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bob Cordeau | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bonita Stevens | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Brian Frost | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bruce Gabriel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Bruce Sutcliffe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cailley Simmonds | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Calvin Nevells | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Carol Ann Robidoux | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ceros Financial c/o Matthew Tracy | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Brown | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Landsman BMA Architecture | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Charles Potts | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cherylanne Guerrera | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Chris Lamie | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christina Sopel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christopher Coulombe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christopher Cross, Sr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christopher Motika | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Christopher Parsons | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Confidential Investor #1 c/o State of New Hampshire | 7100-000 | 793,741.00 | N/A | N/A | 0.00 |
| NOTFILED | Confidential Investor #2 c/o State of New Hampshire | 7100-000 | 133,370.00 | N/A | N/A | 0.00 |
| NOTFILED | Confidential Investor #3 c/o State of New Hampshire | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Confidential Investor #4 c/o State of New Hampshire | 7100-000 | 456,238.00 | N/A | N/A | 0.00 |
| NOTFILED | Confidential Investor #5 c/o State of New Hampshire | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Confidential Investor #7 c/o State of New Hampshire | 7100-000 | 990,513.00 | N/A | N/A | 0.00 |
| NOTFILED | Confidential Investor #8 c/o State of New Hampshire | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Confidential Investor #9 c/o State of New Hampshire | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Confidential Investors #10 & 11 c/o State of New | 7100-000 | 56,225.00 | N/A | N/A | 0.00 |
| NOTFILED | Craig Longsderff | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Craig Wiley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cynthia Dobbin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Cynthia Nix | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daivd Schurr | 7100-000 | unknown | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Dale Harris | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dale Johnson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel Polland | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Daniel Potter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Danielle Potter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dante Abbene, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Anderson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Belliveau | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Palmer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Palmer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Shoots | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | David Young | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deada 'addeo | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deborah Bennett | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Deborah Homovich | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Debra Boisvert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Debra Weeks | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Debra Weeks | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Debra Weeks | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dennis Drolet | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Diane Cira | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donald Carlson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donna Lannon | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Donna Lund | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Dorothy Lockwood | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Edward Mullen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Elaine Burbank | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Longsderff | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ernest Guerrera | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ernest Guerrera | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Eunice Welch | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Evelyn Martin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Evelyn Martin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | FINRA Dispute Resolution | 7100-000 | 22,500.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Frances Straccia | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Allen | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Kunst | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Lunardo | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Frank Meanor | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gabrielle Guerrera | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Bisson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gary Riggs | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Gerald Wiederhold | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Grace Abbene | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Harold Goodwin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hayley Parsons | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Hazel Lunardo | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Helen Williams | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | James Parsons | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jan Van Den Beemt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jane Legard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jason Colavito | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jean Butler | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jean Dearborn | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jefferson Abelt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jeffrey Sopel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Frost | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jennifer Haviland | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jerome D'addeo | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jo Ellen Lindh | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joan Dunlap | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joan George | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joan Haskell | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joanne Moore | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joanne Russell-Torr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John E. Lyons, Jr., Esq. One New Hampshire Ave. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Proulx | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | John Sojka | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | John Tsihlis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Jose Dematos, Jr. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Borin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Reagan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Reynolds | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Sopel | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Joseph Straccia | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Judith Barnes | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kara Ficker | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Karen Reynolds | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kassaundra Fulgoni | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Katherine Bruno | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Katherine Carlson | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Katherine Rowe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathleen Longsderf | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kathryn Kenny | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kevin Dery | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kevin Kilpatrick | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kevin Winn | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kim Reagan | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Kirsten Singleton | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Krista Bear | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lana Martin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lana Stearns | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Laura Edwards | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lauren Martin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Laurie Biggers BMA Architecture | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Laurie Legard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lawrence Richards | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Linda Hillier | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Linda Miceli | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lisa Rowe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lisa Shoots | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Lori Holt | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| NOTFILED | Lucy Potter | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Lynn Schur | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Lynne Draper | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Maclean Webber | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Marcus Parkkonen BMA Architecture | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Margaret Chidchester | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Marguerite Sassaman | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Mark Chidchester | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Mark Hutchins | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Mark Roy | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Mark Straccia | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Martin Michaelis | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Mary Proulx | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Mary Tremblay | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Mathew Myers | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Melanie Labranche | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Melanie Labranche | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Michael George | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Michael Reynolds | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Nancy Holka | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Nathan Ashton | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Nathan Shada | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Nelson Kinder + Mosseau, PC | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Nelson St. Hillaire | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Nicole Darling | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Nicole M. Longsderff | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Nicole Motika | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Norman Parsons | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Norman Tremblay | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Pat Weisberg | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Patricia Webber | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Paul Young | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Paula Belliveau | 7100-000 | unknown | N/A | N/A | | 0.00 |
| NOTFILED | Pauline Martin | 7100-000 | unknown | N/A | N/A | | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Penelope Dieck | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Penelope Parsons | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | R. Ferrante Jr. c/o Steve N. Fuller, Esq. | 7100-000 | 389,970.00 | N/A | N/A | 0.00 |
| NOTFILED | R. Ferrante Sr. c/o Steve N. Fuller, Esq. | 7100-000 | 133,205.00 | N/A | N/A | 0.00 |
| NOTFILED | Rachel Legard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rafaela Lewis | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Raymond David | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rebecca St. Germaine | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Redblack Software, LLC c/o Marc Macdonald | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rene Lebranche | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Reta Legard | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Frazier | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Fulgoni | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Richard Goudarzi | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Braley | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Cabral | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robert Torr | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Robyn Carito | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rodney Hoyt | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rolf Biggers BMA Architecture | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Ronald Gibeault | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Russell Ouellette | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Rydex Investments c/o Bryan Ward Sutherland Law Firm | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sarah Carter | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shawn Langlois | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shelley Solomon | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Shirene Aman-Karim | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stacey McCormick | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stacie Dematos | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | State of New Hampshire Bureau of Securities | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stephen Morse | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Stephen Thomas | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steve Kent | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steve N. Fuller, Esq. Allen-Fuller PA | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Steven Arneil | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steven Dow | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Steven Gallant | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Sue Long BMA Architecture | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Susan Dery | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Susan Palmer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Susan Picconi | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Lambert | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Thomas Momeyer | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Timothy Parsons | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Timothy Zinck | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Timothy Zinck | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Toni Richards | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Twin City Fire Insurance Company c/o Tavid H. Topol | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Victoria Come | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wendy Lawler | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Wesley Challacombe | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Zachary Simmonds | 7100-000 | unknown | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $11,507,967.12 | $27,737,382.53 | $9,749,785.66 | $635,797.63 |

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 12-13683-BAH | **Trustee:** (490100)  Michael S. Askenaizer |
| **Case Name:** Focus Capital, Inc. | **Filed (f) or Converted (c):** 04/25/13 (c) |
| | **§341(a) Meeting Date:** 05/30/13 |
| **Period Ending:** 11/19/18 | **Claims Bar Date:** 08/28/13 |

| Ref. # | 1<br>**Asset Description**<br>**(Scheduled And Unscheduled (u) Property)** | 2<br>**Petition/**<br>**Unscheduled**<br>**Values** | 3<br>**Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | 4<br>**Property**<br>**Abandoned**<br>**OA=§554(a)** | 5<br>**Sale/Funds**<br>**Received by**<br>**the Estate** | 6<br>**Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
|---|---|---|---|---|---|---|
| 1 | Checking Account at Citizens Bank  (u)<br>Imported from Amended Doc#: 103 | 172.11 | 0.00 | | 0.00 | FA |
| 2 | Trading account $837.43  (u)<br>Imported from Amended Doc#: 103 | 837.43 | 0.00 | | 0.00 | FA |
| 3 | Office equipment<br>Imported from Amended Doc#: 103 | 230.00 | 0.00 | | 0.00 | FA |
| 4 | Insurance policies for the benefit of the estate  (u)<br>Imported from Amended Doc#: 103 | 0.00 | 975,885.84 | | 975,885.84 | FA |
| 5 | Other Litigation and Settlements  (u) | 2,500.00 | 7,500.00 | | 7,500.00 | FA |
| **5** | **Assets     Totals** (Excluding unknown values) | **$3,739.54** | **$983,385.84** | | **$983,385.84** | **$0.00** |

**Major Activities Affecting Case Closing:**

Prepare TDR when all final distributions have cleared.

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):**   October 1, 2017 | **Current Projected Date Of Final Report (TFR):**   April 30, 2018  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 12-13683-BAH |
| **Case Name:** | Focus Capital, Inc. |
| **Taxpayer ID #:** | **-***1439 |
| **Period Ending:** | 11/19/18 |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1766 - Checking Account |
| **Blanket Bond:** | $15,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/01/16 | {4} | Wiley Rein LLP<br>1776 K Street N.W.<br>Washington, DC 20006 | Per motion to compromise - 1st settlement funds (partial) with insurance company | 1229-000 | 681.00 | | 681.00 |
| 09/01/16 | {4} | The Hartford | Per motion to compromise - 1st settlement funds (partial) with insurance co. | 1229-000 | 325,204.84 | | 325,885.84 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.29 | 325,449.55 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 451.27 | 324,998.28 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.30 | 324,500.98 |
| 12/21/16 | 101 | Preti Flaherty Beliveau & Pachios, PLLP<br>57 North Main Street<br>PO Box 1318<br>Concord, NH 03302-1318 | Court approved $141,025.00 interim fees and $2,502.59 interim costs on Dec. 21, 2016 (Doc. No. 228) | 3210-000 | | 141,025.00 | 183,475.98 |
| 12/21/16 | 102 | Preti Flaherty Beliveau & Pachios, PLLP<br>57 North Main Street<br>PO Box 1318<br>Concord, NH 03302-1318 | Court approved $141,025.00 interim fees and $2,502.59 interim costs on Dec. 21, 2016 (Doc. No. 228) | 3220-000 | | 2,502.59 | 180,973.39 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 417.43 | 180,555.96 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 276.96 | 180,279.00 |
| 02/23/17 | {4} | The Hartford | Final settlement amount per compromise order | 1229-000 | 650,000.00 | | 830,279.00 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 366.67 | 829,912.33 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,233.49 | 828,678.84 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,112.47 | 827,566.37 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,309.36 | 826,257.01 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,188.45 | 825,068.56 |
| 07/26/17 | 103 | Law Offices of Michael S. Askenaizer, PLLC<br>29 Factory Street<br>Nashua, NH 03060 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/26/2017 FOR CASE #12-13683, Bond # 016027599; Trustee Bond Term: 8/1/17 to 8/1/18 | 2300-000 | | 253.45 | 824,815.11 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,147.16 | 823,667.95 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,303.30 | 822,364.65 |
| 09/01/17 | {5} | Bicycle Seller Representative, LLC<br>14 Wall Street #1800<br>New York, NY 10005 | Mercator Risk Services settlement - in full | 1249-000 | 2,500.00 | | 824,864.65 |
| 09/06/17 | {5} | Foy Insurance Group, Inc.<br>64 Portsmouth Ave.<br>PO Box 1030<br>Exeter, NH 03833 | Settlement payment - Foy Insurance | 1249-000 | 5,000.00 | | 829,864.65 |

| | | Subtotals : | $983,385.84 | $153,521.19 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-13683-BAH | **Trustee:** Michael S. Askenaizer (490100) |
| **Case Name:** Focus Capital, Inc. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1766 - Checking Account |
| **Taxpayer ID #:** **-***1439 | **Blanket Bond:** $15,000,000.00 (per case limit) |
| **Period Ending:** 11/19/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,151.57 | 828,713.08 |
| 10/11/17 | 104 | State of New Hampshire | Taxpayer ID No. 020521439; Period Ending December 31, 2016 | 2820-000 | | 9,220.00 | 819,493.08 |
| 10/12/17 | | Internal Revenue Service Department of the Treasury Cincinnati, OH 45999 | 2016 federal income taxes - wire transferred payment | 2810-000 | | 21,118.00 | 798,375.08 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,246.02 | 797,129.06 |
| 11/27/17 | 105 | Preti Flaherty Beliveau & Pachios, PLLP 57 North Main Street PO Box 1318 Concord, NH 03302-1318 | Court approved Second Interim Application on 11/27/2017 (Doc. No. 301) | 3210-000 | | 92,659.50 | 704,469.56 |
| 11/27/17 | 106 | Preti Flaherty Beliveau & Pachios, PLLP 57 North Main Street PO Box 1318 Concord, NH 03302-1318 | Court approved Second Interim Application on 11/27/2017 (Doc. No. 301) | 3220-000 | | 690.47 | 703,779.09 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,146.55 | 702,632.54 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 999.32 | 701,633.22 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,110.11 | 700,523.11 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 940.42 | 699,582.69 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,006.24 | 698,576.45 |
| 07/23/18 | 107 | Office of United States Trustee (ADMINISTRATIVE) 1000 Elm Street Suite 605 Manchester, NH 03101 | Dividend paid 100.00% on $975.25, U.S. Trustee Quarterly Fees; Reference: | 2950-000 | | 975.25 | 697,601.20 |
| 07/23/18 | 108 | Verdolino & Lowey, P.C. 124 Washington Street Foxboro, MA 02035 | Dividend paid 100.00% on $561.95, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 561.95 | 697,039.25 |
| 07/23/18 | 109 | Verdolino & Lowey, P.C. 124 Washington Street Foxboro, MA 02035 | Dividend paid 100.00% on $4,737.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 4,737.00 | 692,302.25 |
| 07/23/18 | 110 | Preti Flaherty Beliveau & Pachios, PLLP 57 North Main Street PO Box 1318 Concord, NH 03302-1318 | Dividend paid 100.00% on $3,414.25, Attorney for Trustee Expenses (Other Firm); Reference: | 3220-000 | | 221.19 | 692,081.06 |
| 07/23/18 | 111 | Preti Flaherty Beliveau & Pachios, | Dividend paid 100.00% on $235,856.50, | 3210-000 | | 2,172.00 | 689,909.06 |

| | | | Subtotals : | $0.00 | $139,955.59 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:**  12-13683-BAH

**Case Name:**  Focus Capital, Inc.

**Taxpayer ID #:**  **-***1439

**Period Ending:**  11/19/18

**Trustee:**  Michael S. Askenaizer (490100)

**Bank Name:**  Rabobank, N.A.

**Account:**  ******1766 - Checking Account

**Blanket Bond:**  $15,000,000.00  (per case limit)

**Separate Bond:**  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PLLP<br>57 North Main Street<br>PO Box 1318<br>Concord, NH 03302-1318 | Attorney for Trustee Fees (Other Firm);<br>Reference: | | | | |
| 07/23/18 | 112 | IRS<br>POB 7346<br>Philadelphia, PA 19101-7346 | Dividend paid 100.00% on $426.90; Claim# 1<br>-2; Filed: $426.90; Reference:<br>Stopped on 10/22/18 | 5800-000 | | 426.90 | 689,482.16 |
| 07/23/18 | 113 | Robert & Karla Ficker<br>234 Lovewell Pond Rd.<br>Fryeburg, ME 04037 | Dividend paid 6.52% on $188,000.20; Claim#<br>13; Filed: $188,000.20; Reference: | 7100-000 | | 12,259.78 | 677,222.38 |
| 07/23/18 | 114 | Frances Straccia & Allen Fuller, PA<br>c/o Steven Fuller, Esq., Allen-Fuller<br>PA<br>40 Stark Street<br>Manchester, NH 03101 | Dividend paid 6.52% on $540,761.54; Claim#<br>15; Filed: $540,761.54; Reference:<br>Stopped on 07/26/18 | 7100-000 | | 35,263.84 | 641,958.54 |
| 07/23/18 | 115 | Mark Straccia & Allen-Fuller, PA<br>c/o Steven Fuller, Esq., Allen-Fuller<br>PA<br>40 Stark Street<br>Manchester, NH 03101 | Dividend paid 6.52% on $15,195.00; Claim#<br>16; Filed: $15,195.00; Reference:<br>Stopped on 07/26/18 | 7100-000 | | 990.89 | 640,967.65 |
| 07/23/18 | 116 | Angela Straccia & Allen-Fuller, PA<br>c/o Steven Fuller, Esq., Allen-Fuller<br>PA<br>40 Starrk Street<br>Manchester, NH 03101 | Dividend paid 6.52% on $22,816.00; Claim#<br>17; Filed: $22,816.00; Reference:<br>Stopped on 07/26/18 | 7100-000 | | 1,487.86 | 639,479.79 |
| 07/23/18 | 117 | Mary Beth Lambert Ind. & Trustee &<br>Allen-Fuller PA<br>c/o Steven Fuller, Esq., Allen-Fuller<br>PA<br>40 Stark Street<br>Manchester, NH 03101 | Dividend paid 6.52% on $716,307.94; Claim#<br>18 -2; Filed: $716,307.94; Reference:<br>Stopped on 07/26/18 | 7100-000 | | 46,711.48 | 592,768.31 |
| 07/23/18 | 118 | Ronald A. Ferrante, Jr. &<br>Allen-Fuller PA<br>c/o Steven Fuller, Esq., Allen-Fuller<br>PA<br>40 Stark Street<br>Manchester, NH 03101 | Dividend paid 6.52% on $389,970.77; Claim#<br>19; Filed: $389,970.77; Reference:<br>Stopped on 07/26/18 | 7100-000 | | 25,430.56 | 567,337.75 |
| 07/23/18 | 119 | Ronald A. Ferrante, Sr., Ann<br>Ferrante, Allen-Fuller PA<br>c/o Steven Fuller, Esq., Allen-Fuller | Dividend paid 6.52% on $135,650.33; Claim#<br>20; Filed: $135,650.33; Reference:<br>Stopped on 07/26/18 | 7100-000 | | 8,845.95 | 558,491.80 |

Subtotals :           $0.00        $131,417.26

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13683-BAH | |
| **Case Name:** | Focus Capital, Inc. | |
| **Taxpayer ID #:** | **-***1439 | |
| **Period Ending:** | 11/19/18 | |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1766 - Checking Account |
| **Blanket Bond:** | $15,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PA<br>40 Stark Street<br>Manchester, NH 03101 | | | | | |
| 07/23/18 | 120 | Lillian A. Walker<br>7 Riverwoods Drive<br>Apt. C-204<br>Exeter, NH 03833 | Dividend paid   6.52% on $49,298.90; Claim#<br>22; Filed: $49,298.90; Reference: | 7100-000 | | 3,214.85 | 555,276.95 |
| 07/23/18 | 121 | Andrew O'Book<br>7 Riverwood, Apt C-120<br>Exeter, NH 03833 | Dividend paid   6.52% on $55,448.81; Claim#<br>26; Filed: $55,448.81; Reference: | 7100-000 | | 3,615.90 | 551,661.05 |
| 07/23/18 | 122 | William and Carol Ann Robidoux<br>14 Fox Meadow Ln<br>Merrimack, NH 03054 | Dividend paid   6.52% on $200,000.00; Claim#<br>38; Filed: $312,372.81; Reference: | 7100-000 | | 13,042.29 | 538,618.76 |
| 07/23/18 | 123 | Ron Olson<br>9 Stoney Heights Court<br>Clifton Park, NY 12065 | Dividend paid   6.52% on $109,745.96; Claim#<br>45; Filed: $109,745.96; Reference: | 7100-000 | | 7,156.69 | 531,462.07 |
| 07/23/18 | 124 | Maria Olson<br>9 Stoney Heights Court<br>Clifton Park, NY 12065 | Dividend paid   6.52% on $517.00; Claim# 46;<br>Filed: $517.00; Reference: | 7100-000 | | 33.71 | 531,428.36 |
| 07/23/18 | 125 | Irving Butler<br>3145 Hillside Lane<br>The Villages, FL 32162 | Dividend paid   6.52% on $644,575.00; Claim#<br>54; Filed: $644,575.00; Reference: | 7100-000 | | 42,033.67 | 489,394.69 |
| 07/23/18 | 126 | Luanna Wheeler<br>3361 Reston Drive<br>The Villages, FL 32162 | Dividend paid   6.52% on $89,079.97; Claim#<br>55; Filed: $89,079.97; Reference: | 7100-000 | | 5,809.03 | 483,585.66 |
| 07/23/18 | 127 | Raymond Martin<br>25 Coburn Drive East<br>Bluffton, SC 29909 | Dividend paid   6.52% on $127,264.00; Claim#<br>59 -2; Filed: $127,264.00; Reference: | 7100-000 | | 8,299.07 | 475,286.59 |
| 07/23/18 | 128 | Judith Barnes<br>91 Braley Hill Rd.<br>Rochester, MA 02770 | Dividend paid   6.52% on $20,000.00; Claim#<br>60; Filed: $20,000.00; Reference: | 7100-000 | | 1,304.23 | 473,982.36 |
| 07/23/18 | 129 | Jeffrey A. and Linda P. Hillier<br>3 Glendale Road<br>North Hampton, NH 03862 | Dividend paid   6.52% on $150,097.00; Claim#<br>70; Filed: $150,097.00; Reference: | 7100-000 | | 9,788.04 | 464,194.32 |
| 07/23/18 | 130 | Carole Tremblay<br>300 River Road, Unit 112<br>Manchester, NH 03104 | Dividend paid   6.52% on $450,000.00; Claim#<br>76 -2; Filed: $1,345,644.00; Reference:<br>Stopped on 09/20/18 | 7100-000 | | 29,345.15 | 434,849.17 |
| 07/23/18 | 131 | NH Bureau of Securities Regulation<br>Jeff Spill, Deputy Director | Dividend paid   6.52% on $20,000.00; Claim#<br>78; Filed: $20,000.00; Reference: | 7100-000 | | 1,304.23 | 433,544.94 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $124,946.86 |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13683-BAH | |
| **Case Name:** | Focus Capital, Inc. | |
| **Taxpayer ID #:** | **-***1439 | |
| **Period Ending:** | 11/19/18 | |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1766 - Checking Account |
| **Blanket Bond:** | $15,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 107 N. Main Street, Room #204<br>Concord, NH 03301 | | | | | |
| 07/23/18 | 132 | Robert Hunt<br>Frank G. Meanor, Jr., Esq.<br>1 NH Ave., Ste 125<br>Portsmouth, NH 03801 | Dividend paid  6.52% on $233,689.54; Claim#<br>87; Filed: $233,689.54; Reference: | 7100-000 | | 15,239.23 | 418,305.71 |
| 07/23/18 | 133 | Geraldine Luke<br>Frank G. Meanor, Jr., Esq.<br>1 NH Ave., Ste. 125<br>Portsmouth, NH 03801 | Dividend paid  6.52% on $357,762.63; Claim#<br>88 -2; Filed: $367,762.63; Reference: | 7100-000 | | 23,330.22 | 394,975.49 |
| 07/23/18 | 134 | Michael Colavito<br>Frank G. Meanor, Jr., Esq.<br>1 NH Ave., Ste 125<br>Portsmouth, NH 03801 | Dividend paid  6.52% on $2,014,673.50;<br>Claim# 89 -2; Filed: $2,024,673.50; Reference: | 7100-000 | | 131,379.77 | 263,595.72 |
| 07/23/18 | 135 | Dennis and Rebecca St. Germaine<br>Frank G. Meanor, Jr., Esq.<br>1 NH Ave., Ste 125<br>Portsmouth, NH 03801 | Dividend paid  6.52% on $711,102.70; Claim#<br>90 -2; Filed: $721,102.70; Reference: | 7100-000 | | 46,372.04 | 217,223.68 |
| 07/23/18 | 136 | Dwight Gerrish<br>Frank G. Meanor, Jr., Esq.<br>1 NH Ave., Ste 125<br>Portsmouth, NH 03801 | Dividend paid  6.52% on $73,423.97; Claim#<br>91 -2; Filed: $73,423.97; Reference: | 7100-000 | | 4,788.08 | 212,435.60 |
| 07/23/18 | 137 | James and Cheryl Edwards<br>115 Hickory Knob Hill Road<br>Irmo, SC 29063-8119 | Dividend paid  6.52% on $843,239.03; Claim#<br>92 -2; Filed: $853,239.03; Reference: | 7100-000 | | 54,988.84 | 157,446.76 |
| 07/23/18 | 138 | Pamela Samuelson<br>Frank G. Meanor, Jr., Esq.<br>1 NH Ave., Ste 125<br>Portsmouth, NH 03801 | Dividend paid  6.52% on $150,256.66; Claim#<br>93 -2; Filed: $160,256.66; Reference: | 7100-000 | | 9,798.45 | 147,648.31 |
| 07/23/18 | 139 | Kent Irrevocable Trust<br>Frank G. Meanor, Jr., Esq.<br>1 NH Ave., Ste 125<br>Portsmouth, NH 03801 | Dividend paid  6.52% on $124,171.41; Claim#<br>94 -2; Filed: $134,171.41; Reference: | 7100-000 | | 8,097.40 | 139,550.91 |
| 07/23/18 | 140 | Hilger Family Irrevocable Trust<br>Frank G. Meanor, Jr., Esq.<br>1 NH Ave., Ste 125<br>Portsmouth, NH 03801 | Dividend paid  6.52% on $332,057.06; Claim#<br>95 -2; Filed: $332,057.06; Reference: | 7100-000 | | 21,653.92 | 117,896.99 |
| 07/23/18 | 141 | Robert and Robin Baskerville<br>27 Winterberry Lane<br>Stratham, NH 03885 | Dividend paid  6.52% on $184,863.19; Claim#<br>99; Filed: $85,951.19; Reference: | 7100-000 | | 12,055.20 | 105,841.79 |

Subtotals : $0.00 $327,703.15

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 12-13683-BAH |
| Case Name: | Focus Capital, Inc. |
| | |
| Taxpayer ID #: | **-***1439 |
| Period Ending: | 11/19/18 |

| | |
|---|---|
| Trustee: | Michael S. Askenaizer (490100) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******1766 - Checking Account |
| Blanket Bond: | $15,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 07/23/18 | 142 | Brian Sutcliffe<br>14 Technology Way<br>Nashua, NH 03060 | Dividend paid 6.52% on $65,305.00; Claim#<br>100 -2; Filed: $65,305.00; Reference: | | 4,258.63 | 101,583.16 |
| 07/23/18 | 143 | Gloria Fulgoni<br>10 Peach Drive<br>Nashua, NH 03060 | Dividend paid 6.52% on $84,721.45; Claim#<br>106; Filed: $84,721.45; Reference: | | 5,524.81 | 96,058.35 |
| 07/23/18 | 144 | Alfred Yezbick, Jr.<br>McLane, Graf, Raulerson &<br>MIddleton, PA,<br>Manchester, NH 03105 | Dividend paid 6.52% on $302,186.00; Claim#<br>115; Filed: $302,186.00; Reference: | | 19,705.99 | 76,352.36 |
| 07/23/18 | 145 | Joseph Hayden<br>McLane, Graf, Raulerson &<br>Middleton, PA,<br>Manchester, NH 03105-0326 | Dividend paid 6.52% on $40,004.02; Claim#<br>116 -2; Filed: $40,004.02; Reference: | | 2,608.72 | 73,743.64 |
| 07/23/18 | 146 | Susan Hayden, Trustee of the<br>Susan Hayden<br>McLane Middleton, P. A.,Attn: Mark<br>C.<br>Rouvalis, Esq. and Nichola,900 Elm<br>St.,<br>Manchester, NH 03105-0326 | Dividend paid 6.52% on $190,021.83; Claim#<br>117 -2; Filed: $190,021.83; Reference: | | 12,391.60 | 61,352.04 |
| 07/23/18 | 147 | Joseph Hayden, Trustee of the<br>Joseph Hayden<br>McLane, Graf, Raulerson &<br>Middleton, PA,<br>Manchester, NH 03105-0326 | Dividend paid 6.52% on $117,579.25; Claim#<br>118 -2; Filed: $131,342.95; Reference: | | 7,667.51 | 53,684.53 |
| 07/23/18 | 148 | Michael S. Askenaizer | COMBINED CHECK FOR TRUSTEE<br>COMPENSATION, EXPENSES AND<br>INTEREST | | 53,684.53 | 0.00 |
| | | | Dividend paid 100.00% 52,419.29<br>on $52,419.29; Claim#<br>TRUS-FEE; Filed:<br>$52,419.29 | 2100-000 | | 0.00 |
| | | | Dividend paid 100.00% 1,265.24<br>on $1,265.24; Claim#<br>TRUS-EXP; Filed:<br>$1,265.24 | 2200-000 | | 0.00 |
| 07/26/18 | 114 | Frances Straccia & Allen Fuller, PA<br>c/o Steven Fuller, Esq., Allen-Fuller<br>PA | Dividend paid 6.52% on $540,761.54; Claim#<br>15; Filed: $540,761.54; Reference:<br>Stopped: check issued on 07/23/18 | | -35,263.84 | 35,263.84 |

| | | | | Subtotals : | $0.00 | $70,577.95 | |

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 12-13683-BAH | |
| **Case Name:** | Focus Capital, Inc. | |
| **Taxpayer ID #:** | **-***1439 | |
| **Period Ending:** | 11/19/18 | |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1766 - Checking Account |
| **Blanket Bond:** | $15,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 40 Stark Street Manchester, NH 03101 | | | | | |
| 07/26/18 | 115 | Mark Straccia & Allen-Fuller, PA c/o Steven Fuller, Esq., Allen-Fuller PA 40 Stark Street Manchester, NH 03101 | Dividend paid  6.52% on $15,195.00; Claim# 16; Filed: $15,195.00; Reference: Stopped: check issued on 07/23/18 | 7100-000 | | -990.89 | 36,254.73 |
| 07/26/18 | 116 | Angela Straccia & Allen-Fuller PA c/o Steven Fuller, Esq., Allen-Fuller PA 40 Starrk Street Manchester, NH 03101 | Dividend paid  6.52% on $22,816.00; Claim# 17; Filed: $22,816.00; Reference: Stopped: check issued on 07/23/18 | 7100-000 | | -1,487.86 | 37,742.59 |
| 07/26/18 | 117 | Mary Beth Lambert Ind. & Trustee & Allen-Fuller PA c/o Steven Fuller, Esq., Allen-Fuller PA 40 Stark Street Manchester, NH 03101 | Dividend paid  6.52% on $716,307.94; Claim# 18 -2; Filed: $716,307.94; Reference: Stopped: check issued on 07/23/18 | 7100-000 | | -46,711.48 | 84,454.07 |
| 07/26/18 | 118 | Ronald A. Ferrante, Jr. & Allen-Fuller PA c/o Steven Fuller, Esq., Allen-Fuller PA 40 Stark Street Manchester, NH 03101 | Dividend paid  6.52% on $389,970.77; Claim# 19; Filed: $389,970.77; Reference: Stopped: check issued on 07/23/18 | 7100-000 | | -25,430.56 | 109,884.63 |
| 07/26/18 | 119 | Ronald A. Ferrante, Sr., Ann Ferrante, Allen-Fuller PA c/o Steven Fuller, Esq., Allen-Fuller PA 40 Stark Street Manchester, NH 03101 | Dividend paid  6.52% on $135,650.33; Claim# 20; Filed: $135,650.33; Reference: Stopped: check issued on 07/23/18 | 7100-000 | | -8,845.95 | 118,730.58 |
| 07/31/18 | 149 | Allen Fuller, PA as Attorney for Frances Straccia c/o Steven Fuller, Esq., Allen-Fuller PA 40 Stark Street Manchester, NH 03101 | Dividend paid  6.52% on $540,761.54; Claim# 15; Filed: $540,761.54; Reference: | 7100-000 | | 35,263.84 | 83,466.74 |
| 07/31/18 | 150 | Allen-Fuller, PA as Attorney for Mark Straccia c/o Steven Fuller, Esq., Allen-Fuller PA | Dividend paid  6.52% on $15,195.00; Claim# 16; Filed: $15,195.00; Reference: | 7100-000 | | 990.89 | 82,475.85 |

| | | | Subtotals : | | $0.00 | $-47,212.01 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 12-13683-BAH | |
| **Case Name:** Focus Capital, Inc. | |
| | |
| **Taxpayer ID #:** **-***1439 | |
| **Period Ending:** 11/19/18 | |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1766 - Checking Account |
| **Blanket Bond:** | $15,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 40 Stark Street<br>Manchester, NH 03101 | | | | | |
| 07/31/18 | 151 | Allen-Fuller, PA as Attorney for<br>Angela Straccia<br>c/o Steven Fuller, Esq., Allen-Fuller<br>PA<br>40 Starrk Street<br>Manchester, NH 03101 | Dividend paid   6.52% on $22,816.00; Claim#<br>17; Filed: $22,816.00; Reference: | 7100-000 | | 1,487.86 | 80,987.99 |
| 07/31/18 | 152 | Allen-Fuller PA as Attorney for Mary<br>Beth Lambert Ind. & Tru<br>c/o Steven Fuller, Esq., Allen-Fuller<br>PA<br>40 Stark Street<br>Manchester, NH 03101 | Dividend paid   6.52% on $716,307.94; Claim#<br>18 -2; Filed: $716,307.94; Reference: | 7100-000 | | 46,711.48 | 34,276.51 |
| 07/31/18 | 153 | Allen-Fuller PA as Attorney for<br>Ronald A. Ferrante, Jr.<br>c/o Steven Fuller, Esq., Allen-Fuller<br>PA<br>40 Stark Street<br>Manchester, NH 03101 | Dividend paid   6.52% on $389,970.77; Claim#<br>19; Filed: $389,970.77; Reference: | 7100-000 | | 25,430.56 | 8,845.95 |
| 07/31/18 | 154 | Allen-Fuller PA , Atty for Ronald<br>Ferrante, Sr., Ann Ferrant<br>c/o Steven Fuller, Esq., Allen-Fuller<br>PA<br>40 Stark Street<br>Manchester, NH 03101 | Dividend paid   6.52% on $135,650.33; Claim#<br>20; Filed: $135,650.33; Reference: | 7100-000 | | 8,845.95 | 0.00 |
| 09/20/18 | 130 | Carole Tremblay<br>300 River Road, Unit 112<br>Manchester, NH 03104 | Dividend paid   6.52% on $450,000.00; Claim#<br>76 -2; Filed: $1,345,644.00; Reference:<br>Stopped: check issued on 07/23/18 | 7100-000 | | -29,345.15 | 29,345.15 |
| 09/26/18 | 155 | Carole Tremblay Revoc Trust<br>c/o  Erica M. Tremblay<br>10 Madigan Lane<br>Harvard, MA 01451 | Dividend paid  6.52% on $450,000.00; Claim#<br>76 -2; Filed: $1,345,644.00 (REPLACEMENT<br>CHECK) | 7100-000 | | 29,345.15 | 0.00 |
| 10/22/18 | 112 | IRS<br>POB 7346<br>Philadelphia, PA 19101-7346 | Dividend paid 100.00% on $426.90; Claim# 1<br>-2; Filed: $426.90; Reference:<br>Stopped: check issued on 07/23/18 | 5800-000 | | -426.90 | 426.90 |
| 10/22/18 | 156 | Clerk, United States Bankruptcy<br>Court | REISSUED CHECK FROM STALE CHECK<br>PROCESSING | 5800-001 | | 426.90 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $82,475.85 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 9

| | |
|---|---|
| **Case Number:** | 12-13683-BAH |
| **Case Name:** | Focus Capital, Inc. |
| **Taxpayer ID #:** | **-***1439 |
| **Period Ending:** | 11/19/18 |

| | |
|---|---|
| **Trustee:** | Michael S. Askenaizer (490100) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1766 - Checking Account |
| **Blanket Bond:** | $15,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 983,385.84 | 983,385.84 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | Subtotal | | 983,385.84 | 983,385.84 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $983,385.84 | $983,385.84 | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **Checking # ******1766** | 983,385.84 | 983,385.84 | 0.00 |
| | $983,385.84 | $983,385.84 | $0.00 |